**UNITED STATES of America, Plaintiff–Appellee**

v.

**Pat PATTERSON, Defendant–Appellant.**

**No. 15–50146 Summary Calendar.**

United States Court of Appeals, Fifth Circuit.

Oct. 23, 2015.

Joseph H. Gay, Jr., Assistant U.S. Attorney, U.S. Attorney's Office, San Antonio, TX, for Plaintiff–Appellee.

Evers Jason Leach, Law Office of E. Jason Leach, Odessa, TX, for Defendant–Appellant.

Before WIENER, HIGGINSON, and COSTA, Circuit Judges.

PER CURIAM: *

Pat Patterson appeals the 24–month term of imprisonment imposed following the revocation of his supervised release. He contends that his sentence is substantively unreasonable.

Since Patterson did not object to his sentence, review is for plain error. *See United States v. Warren,* 720 F.3d 321, 332 (5th Cir.2013). The 24–month revocation sentence is above the maximum Guidelines sentence of 13 months but below the statutory maximum sentence of 44 months. "We have routinely affirmed revocation sentences exceeding the advisory range, even where the sentence equals the statutory maximum." *Id.* at 332 (internal quotation marks and citation omitted). This case does not warrant a different result. *See id.* at 333. The district court took Patterson's drug addiction into account by recommending that he receive treatment while incarcerated, but it placed more weight on his pattern of failing to comply with his conditions of supervised release. This was the third time Patterson had violated the condition of supervised release. To the extent that Patterson argues that this amounted to a consideration of prohibited 18 U.S.C. § 3553(a) factors, and assuming arguendo that this argument is not waived by virtue of inadequate briefing, any error was not plain. *See Puckett v. United States,* 556 U.S. 129, 135, 129 S.Ct. 1423, 173 L.Ed.2d 266 (2009); *United States v. Olano,* 507 U.S. 725, 734, 113

---

S.Ct. 1770, 123 L.Ed.2d 508 (1993). Indeed, Patterson does not even identify which improper factor the district allegedly considered in deciding this sentence. Patterson thus has failed to show that his sentence is substantively unreasonable, much less plainly unreasonable. *See United States v. Miller*, 634 F.3d 841, 843 (5th Cir.2011).

The judgment of the district court is AFFIRMED.

* Chief Judge of the Eastern District of Louisiana, sitting by designation.
** Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be

